# EXHIBIT 43

## J.P.Morgan

North America Equity Research
05 August 2019

# Concho Resources

## Monday Morning Quarterback: What Went Wrong and How to Fix It

**JPM View:** Following a disappointing guide, the equity value of CXO shares dropped much more significantly than the underlying impact to cash flows. To put this into context, the equity value of the company fell by 26% last week, far exceeding the ~9% drop in our cash flow estimates. In a nutshell, the unexpected downgrade to CXO's 2019 oil production guide at the same $2.8 to $3.0 billion capex range ignited capital efficiency fears post the RSPP merger. While the stock could remain in the penalty box until execution improves, we think the valuation could be approaching a floor on a relative basis as the stock is now trading at 5.1x and 4.5x our updated 2020E and 2021E EBITDAX estimates, which is in-line with the large cap peer group multiple. Meanwhile, CXO shares are trading at less than $11K per Permian acre, which is significantly below the $29.9K per acre valuation that has underpinned Permian A&D activity over the past few years and recent M&A transactions for core acreage have been much higher. In this note, we highlight what went wrong and our thoughts on how to rebuild confidence in the business model as we continue to see significant upside in the shares.

- **More transparency needed:** Since completing the RSPP merger, CXO's operating results have been uneven relative to the company's strong historical performance. The execution missteps have included the combination of higher capex and unexpected gyrations in the company's 2019 oil guidance, which has eroded confidence in the company's execution capabilities. In our view, the first step in fixing the situation is to provide more transparency on the factors that drove the guidance cut, yet no change to capex. In particular, we think the company should reconcile the updated oil guide from the previous oil guide and quantify how much of the lower oil output was driven by the spacing tests vs. lower activity and why capex remained the same. Next, we believe the company should provide more clarity on the production 2020 outlook, including how management plans to manage the drawdown of intentional DUCs.

- **Wider spacing is a more prudent approach and better aligns with maximization of FCF:** In 2018, CXO began its evolutionary shift to a future E&P business model, which will include a focus on peer leading production growth on a debt adjusted basis, FCF generation, and the return of cash to shareholders. However, the company's development approach appeared more NPV-focused given the magnitude of spacing tests underway. Following the results from Dominator and other spacing tests, we agree with management's decision to pursue wider spacing patterns on a go forward basis to improve capital efficiency. The reality is CXO has significant scale to enable this shift in its development approach.

## Overweight

**CXO, CXO US**

Price (02 Aug 19): $72.85

▼ **Price Target (Dec-19): $132.00**
Prior (Dec-19): $147.00

**Large Cap Oil & Gas Exploration & Production**

**Arun Jayaram** AC
(1-212) 622-8541
arun.jayaram@jpmchase.com
**Bloomberg** JPMA JAYARAM <GO>

**Sachin Sharma**
(1-212) 622-1304
sachin.1.sharma@jpmorgan.com

J.P. Morgan Securities LLC

### Key Changes (FYE Dec)

| | Prev | Curr |
|---|---|---|
| Adj. EPS - 19E ($) | 3.46 | 2.90 |
| Adj. EPS - 20E ($) | 5.79 | 4.39 |

### Quarterly Forecasts (FYE Dec)

**Adj. EPS ($)**

| | 2018A | 2019E | 2020E |
|---|---|---|---|
| Q1 | 1.00 | 0.72A | 1.10 |
| Q2 | 1.25 | 0.70A | 0.98 |
| Q3 | 1.42 | 0.61 | 1.09 |
| Q4 | 0.95 | 0.86 | 1.23 |
| FY | 4.62 | 2.90 | 4.39 |

### Style Exposure

| Quant Factors | Current Rank | Historical Rank | | | |
|---|---|---|---|---|---|
| | | 6M | 1Y | 3Y | 5Y |
| Value | 35 | 50 | 64 | 85 | 83 |
| Growth | 36 | 41 | 52 | 82 | 21 |
| Momentum | 70 | 54 | 21 | 96 | 21 |
| Quality | 37 | 12 | 27 | 78 | 43 |
| Low Vol | 63 | 55 | 48 | 70 | 43 |
| ESGQ | 33 | 98 | 72 | 81 | 86 |

Sources for: Style Exposure – J.P. Morgan Quantitative and Derivatives Strategy; all other tables are company data and J.P. Morgan estimates.

**See page 18 for analyst certification and important disclosures.**

J.P. Morgan does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

**North America Equity Research**
05 August 2019

**J.P.Morgan**

## Price Performance



|  | YTD | 1m | 3m | 12m |
|---|---|---|---|---|
| Abs | -29.1% | -26.4% | -30.5% | -48.7% |
| Rel | -46.9% | -26.0% | -31.5% | -47.8% |

## Company Data

| | |
|---|---|
| Shares O/S (mn) | 201 |
| 52-week range ($) | 160.81-72.76 |
| Market cap ($ mn) | 14,613.27 |
| Exchange rate | 1.00 |
| Free float(%) | 98.9% |
| 3M - Avg daily vol (mn) | 1.96 |
| 3M - Avg daily val ($ mn) | 195.1 |
| Volatility (90 Day) | 57 |
| Index | S&P 500 |
| BBG BUY\|HOLD\|SELL | 33\|4\|0 |

## Key Metrics (FYE Dec)

| $ in millions | FY18A | FY19E | FY20E | FY21E |
|---|---|---|---|---|
| **Financial Estimates** | | | | |
| Revenue | 4,656 | 4,743 | 5,189 | 5,754 |
| Adj. EBITDA | 2,689 | 3,171 | 3,466 | 3,871 |
| Adj. EBIT | 1,818 | 283 | 1,318 | 1,548 |
| Adj. net income | 792 | 577 | 875 | 1,054 |
| Adj. EPS | 4.62 | 2.90 | 4.39 | 5.29 |
| BBG EPS | 4.82 | 3.62 | 6.20 | 7.11 |
| Cashflow from operations | 2,558 | 2,848 | 3,368 | 3,783 |
| FCFF | (73) | (85) | 418 | 548 |
| **Margins and Growth** | | | | |
| Revenue growth | 40.3% | 1.9% | 9.4% | 10.9% |
| EBITDA margin | 57.8% | 66.9% | 66.8% | 67.3% |
| EBITDA growth | 51.8% | 17.9% | 9.3% | 11.7% |
| EBIT margin | 39.0% | 6.0% | 25.4% | 26.9% |
| Net margin | 17.0% | 12.2% | 16.9% | 18.3% |
| Adj. EPS growth | 118.3% | (37.4%) | 51.8% | 20.4% |
| **Ratios** | | | | |
| Adj. tax rate | 20.9% | (24.8%) | 22.0% | 22.0% |
| Interest cover | 37.9 | 16.4 | 17.7 | 19.7 |
| Net debt/Equity | 0.2 | 0.2 | 0.2 | 0.2 |
| Net debt/EBITDA | 1.6 | 1.3 | 1.1 | 0.9 |
| ROCE | 8.3% | 1.6% | 4.5% | 5.0% |
| ROE | 5.7% | 3.1% | 4.7% | 5.4% |
| **Valuation** | | | | |
| FCFF yield | (0.6%) | (0.6%) | 2.9% | 3.8% |
| Dividend yield | 0.0% | 0.7% | 0.7% | 0.7% |
| EV/EBITDA | 8.9 | 7.5 | 6.8 | 6.0 |
| Adj. P/E | 15.8 | 25.2 | 16.6 | 13.8 |

## Summary Investment Thesis and Valuation

- Following 2Q19 results, CXO share are trading at compelling valuation levels, with in-line EBITDAX multiples to the large cap peers and a trough $11K per acre valuation in the Permian Basin. We reiterate our Overweight rating and Dec-2019 target price of $132 per share, which is at parity with our NAV at the strip.

- Using our NAV methodology, we calculate a net asset value of $132 per share for Concho. From our analysis, we believe that an Overweight rating on Concho is justified as its stock is trading at a discount to our estimated NAV. Our Dec-19 price target of $132 assumes CXO trades in line with our NAV estimate. In summary, we value proved developed NAV (net of liabilities) at ~$37 per share and undeveloped/ unproven reserves at ~$95 per share to arrive at a total proved developed and undeveloped Net Asset Value of $132 per share.

## Performance Drivers



| Factors | 6M Corr | 1Y Corr |
|---|---|---|
| **Market: MSCI US** | 0.63 | 0.54 |
| **Sect: Energy** | 0.71 | 0.70 |
| **Ind: Energy** | 0.71 | 0.70 |
| **Macro:** | | |
| Crude Oil | 0.31 | 0.33 |
| US 10yr Breakeven | 0.22 | 0.19 |
| Non-Energy Commodity | -0.22 | -0.09 |
| **Quant Styles:** | | |
| Quality | -0.36 | -0.19 |
| LowVol | -0.18 | -0.16 |
| Growth | 0.15 | 0.14 |

Sources for: Performance Drivers – Bloomberg, J.P. Morgan Quantitative and Derivatives Strategy; all other tables are company data and J.P. Morgan estimates.

2

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

**North America Equity Research**
05 August 2019

J.P.Morgan

- **Capital efficiency analysis:** In Figure 3, we analyzed CXO's capital efficiency relative to key large cap peers including EOG, PXD, and FANG adjusted for acquisitions. Using our 2019 capex estimates, we calculate the organic dollars invested to grow 2019 oil production as a proxy for capital efficiency. Following the reduction in the company's 2019 oil guide, CXO's capital efficiency is below the peer group under this metric reflecting the negative oil production impact from the spacing tests and the decision to build DUCs to support 2020 growth.

- **Tweaks needed to manufactured style development approach, we think:** CXO has identified ~25 large scale projects that have been completed or underway that consist of an average of 9 wells per project, including a number of projects that included more than 10 wells. CXO's peers generally develop their acreage using much smaller well package sizes than the company. For example, EOG's average well package size in the Eagle Ford and Delaware Basin is only 4-5 wells each, with PXD in the similar 4 to 5 well range. FANG has consistently used conservative spacing assumptions, letting other operators test tighter spacing configurations. One of the key benefits of small pad configurations is the completion schedule is less "lumpy", easier to predict, and provides more consistent growth that the buyside favors. While we believe CXO's development style approach has merits to maximize resource recovery, mitigate parent-child issues, and lead to lower well costs, the company's recent results suggest that the company has taken the concept too far in terms of well package size and spacing.

- **Capital efficiency benefits from level-loaded program:** CXO entered 2019 with 35 drilling rigs in the Permian Basin, but its February outlook called for 32 rigs in 1Q19, 26 rigs in 2Q19, and an average of 24 rigs in 2H19. The company's updated plan now calls for fewer rigs, with the company currently running 18 rigs. We think the company could benefit from running a more level-loaded program to better capture efficiency gains.

- **Estimate revision.** We are revising our estimates to incorporate 2Q19 actuals, the 2019 guidance reduction, and our updated 2020 forecast. For 2019 and 2020, we are modeling 329 MBoe/d and 358 MBoe/d of production, including 209 MBo/d and 232 MBo/d of oil production. Our 2019/2020 EPS estimates move to $2.90/$4.39 from $3.46/$5.79. Our 2019/2020 CFPS estimates move to $14.13/$16.91 from $14.94/$18.65. Our model is based on 2019/2020 oil and gas prices of $56.82/$54.80 per bbl and $2.60/$2.48 per Mcf vs. our previous commodity assumptions of $58.01/$56.21 per bbl and $2.62/$2.54 per Mcf. Our Dec-19 price target moves to $132 per share from $147 per share.

3

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
05 August 2019

J.P.Morgan

# 2Q19 Earnings Update

On its 2Q19 call, CXO lowered its full-year oil growth forecast to 24% from 29% previously, which now implies 208 MBo/d of full-year oil production that was 4.2% below the consensus estimate of 217 MBo/d. The 3Q19 oil guide of 202 MBo/d at the mid-point was 8.5% below the consensus oil forecast of 221 MBo/d using the anticipated oil mix of 63%. Meanwhile, the implied 4Q19 oil guide of 215 MBo/d was 6.9% below consensus. In total, CXO's 2H19 volume guide was 17.5 MBo/d below the Street.

Leading up to the RSPP merger, CXO's operating results were strong, with the company consistently exceeded consensus oil expectations throughout 2016 and 2017. This culminated with one of the strongest prints in the company's history during 1Q18. In 2017, CXO delivered 29% oil growth, which exceed its initial 25% guide by 400 bps at the same $1.7bn capex estimate. However, since the RSPP merger closed in 3Q18, the company's operating results have been uncharacteristically uneven. CXO's initial oil guide on the 3Q18 call was for 38% oil growth assuming $3.5 billion in capex and 400 gross operated TILs, but the company prudently reduced this outlook to 28% oil growth assuming $2.9 billion in capex and 340 TILs given a meaningful decline in strip pricing. On the 1Q19 call, CXO raised its oil production target to 29% at the mid-point, but incurred $926 MM of capex, which exceeded the mid-point of the $825 MM to $875 MM 1Q19 capex guidance range by 9%. Management reiterated its 2019 capex range of $2.8 to $3.0 billion on the 2Q19 call, but the meaningful cut in the 2019 oil guide so soon after the 1Q19 guidance raise has shaken investor confidence on the company's forecasting and execution capabilities.

We think ~65% of the lower output (we estimate ~11 MBo/d) was driven by lower activity levels, with 35%, or 6 MBo/d, of the delta influenced by higher than expected depletion rates associated with the company's spacing tests, including the Dominator project. CXO's Dominator project represented 23 wells with average lateral lengths of ~4,500 ft. Dominator was designed to be an aggressive spacing test to provide key data to influence CXO's full-field development schemes as the company looks to maximize resource recovery and returns as well as mitigate parent-child interference. The Dominator project included two different spacing patterns completed within a half mile section each, with the western part of the project being denser than the eastern. In the western part of the project, CXO completed 12 wells in three Wolfcamp A landing zones utilizing spacing patterns tighter than the historical 660 ft. spacing, which underpins the company's inventory counts. In the east, CXO completed 11 wells into a geometric pattern testing both vertical and horizontal spacing. The project was completed using 7 rigs and 5 frac fleets.

4

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
05 August 2019

J.P.Morgan

### Figure 1: Concho's Dominator Project



Source: DrillingInfo

The initial batch of Dominator wells were brought on-line in February ahead of schedule, with approximately ~14 wells commencing production by March, and the remaining wells in April.

### Figure 2: Dominator 25 Federal Unit

| | API/UWI | Well/Lease Name | Well Number | First Prod Date | Cum Gas | Cum Oil | Cum BOE | Prac IP Oil Daily | Prac IP Gas Daily | Prac IP Boe Daily |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 30025447160000 | DOMINATOR 25 FEDERAL COM | 706H | February-19 | 198,749 | 105,710 | 138,835 | 1,531 | 2,817 | 2,001 |
| 2 | 30025447170000 | DOMINATOR 25 FEDERAL COM | 709H | April-19 | 91,141 | 47,221 | 62,411 | 570 | 1,122 | 757 |
| 3 | 30025447120000 | DOMINATOR 25 FEDERAL COM | 607H | March-19 | 150,904 | 78,379 | 103,530 | 1,018 | 1,988 | 1,349 |
| 4 | 30025447140000 | DOMINATOR 25 FEDERAL COM | 703H | February-19 | 155,705 | 86,494 | 112,445 | 1,059 | 1,861 | 1,369 |
| 5 | 30025447050000 | DOMINATOR 25 FEDERAL COM | 608H | April-19 | 61,347 | 30,663 | 40,888 | 463 | 954 | 622 |
| 6 | 30025447130000 | DOMINATOR 25 FEDERAL COM | 702H | February-19 | 121,373 | 55,800 | 76,029 | 736 | 1,561 | 996 |
| 7 | 30025447150000 | DOMINATOR 25 FEDERAL COM | 704H | April-19 | 51,703 | 24,719 | 33,336 | 424 | 970 | 586 |
| 8 | 30025448160000 | DOMINATOR 25 FEDERAL COM | 603H | February-19 | 156,607 | 84,871 | 110,972 | 1,161 | 2,115 | 1,514 |
| 9 | 30025447320000 | DOMINATOR 25 FEDERAL COM | 712H | February-19 | 154,480 | 71,587 | 97,334 | 887 | 1,877 | 1,200 |
| 10 | 30025447280000 | DOMINATOR 25 FEDERAL COM | 606H | April-19 | 72,561 | 37,249 | 49,343 | 597 | 1,154 | 789 |
| 11 | 30025447290000 | DOMINATOR 25 FEDERAL COM | 707H | April-19 | 80,724 | 44,290 | 57,744 | 660 | 1,213 | 862 |
| 12 | 30025447300000 | DOMINATOR 25 FEDERAL COM | 708H | April-19 | 68,077 | 31,657 | 43,003 | 545 | 1,193 | 744 |
| 13 | 30025447310000 | DOMINATOR 25 FEDERAL COM | 711H | February-19 | 198,937 | 107,318 | 140,474 | 1,407 | 2,525 | 1,828 |
| 14 | 30025447450000 | DOMINATOR 25 FEDERAL COM | 705H | April-19 | 59,244 | 25,906 | 35,780 | 338 | 831 | 477 |
| 15 | 30025447460000 | DOMINATOR 25 FEDERAL COM | 710H | April-19 | 78,145 | 35,319 | 48,343 | 516 | 1,197 | 716 |
| 16 | 30025447470000 | DOMINATOR 25 FEDERAL COM | 713H | February-19 | 139,088 | 72,388 | 95,569 | 903 | 1,718 | 1,189 |
| 17 | 30025448140000 | DOMINATOR 25 FEDERAL COM | 601H | February-19 | 99,496 | 54,666 | 71,249 | 846 | 1,513 | 1,098 |
| 18 | 30025448150000 | DOMINATOR 25 FEDERAL COM | 602H | February-19 | 104,279 | 57,886 | 75,266 | 898 | 1,615 | 1,167 |
| 19 | 30025447410000 | DOMINATOR 25 FEDERAL COM | 604H | March-19 | 147,836 | 78,370 | 103,009 | 947 | 1,782 | 1,244 |
| 20 | 30025447420000 | DOMINATOR 25 FEDERAL COM | 605H | April-19 | 64,805 | 40,113 | 50,914 | 755 | 1,127 | 943 |
| 21 | 30025447430000 | DOMINATOR 25 FEDERAL COM | 609H | February-19 | 156,342 | 82,961 | 109,018 | 1,069 | 2,083 | 1,416 |
| 22 | 30025447440000 | DOMINATOR 25 FEDERAL COM | 701H | February-19 | 133,972 | 79,905 | 102,234 | 1,061 | 1,766 | 1,355 |
| 23 | 30025447480000 | DOMINATOR 25 FEDERAL COM | 714H | February-19 | 130,380 | 61,361 | 83,091 | 792 | 1,613 | 1,061 |
| | | Average: | | | | | | 834 | 1,591 | 1,099 |

Source: DrillingInfo.

On the company's 2Q19 call, CXO confirmed that it was seeing accelerated depletion from the Dominator project as the initial production data indicates that the wells were spaced too tight. The company stated it has tested the upper limits to well spacing during 2H18 and 1H19 and has integrated the learnings into its go forward development plans. That said, there will be a number of projects in 2H19 that are in progress, which will include spacing that is too tight. The conference call commentary suggests that the company's 2020 program would include wells that are optimally spaced.

5

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
05 August 2019

J.P.Morgan

## Tweaks Needed to CXO's Manufacturing Style Development Approach

In 1Q17, CXO unveiled a significant step in the company's evolution, with its shift to a manufacturing style development approach that targeted large-scale projects with multiple zones and batch completions to mitigate the impact from parent-child interference. Key initial projects included the 8 well Windward project in the Northern Delaware, 13 well Mabee Ranch project in the Midland Basin, and 8 well Brass Monkey project in the Southern Delaware Basin. These large scale projects also included a mix of multi-zone tests and spacing pilots. The company continued to increase its mix of larger projects, with 65% of its capex in 2018 earmarked for large-scale projects and 80% in 2019. While we believe the development style has merits to maximize resource recovery, mitigate parent-child issues, and lead to lower well costs, the company's recent results suggest that the company has taken the concept too far in terms of well package size and spacing.

In Figure 3, we analyze CXO's capital efficiency relative to key large cap peers including EOG, FANG, and PXD. We begin the analysis by examining the change in 2019 oil production relative to 2018 levels on a pro forma basis for key M&A activity, including the CXO-RSPP merger and FANG-EGN merger as well as other A&D activity. Using our 2019 capex estimates, we calculate the organic dollars invested to grow 2019 oil production as a proxy for capital efficiency. Following the reduction in the company's 2019 oil guide, CXO's capital efficiency is below the peer group under this metric reflecting the negative oil production impact from the spacing tests and the decision to build DUCs to support 2020 growth. We think another factor could be in play.

6

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
05 August 2019

J.P.Morgan

**Figure 3: 2019 Oil Efficiency: CXO vs. Large Cap Peers**

| CXO PF RSPP | 2018 | 2019E | 2019 Oil Efficiency | |
|---|---|---|---|---|
| JPMe | | $2,900 | $2,900 | *2019 Capex* |
| Oil (MBo/d) | 194 | 209 | 15 | *Avg. 2019 Permian Oil bbls/d added* |
| Gas (MMcf/d) | 619 | 652 | | |
| Total (MBoe/d) | 297 | 329 | $196,173 | *Capex per oil bbl/d added* |
| **EOG** | **2018** | **2019E** | | |
| JPMe | | $6,240 | $6,240 | *2019 Capex* |
| Oil (MBo/d) | 400 | 457 | 58 | *Avg 2019 Oil bbls/d added* |
| NGL (MBbl/d) | 116 | 128 | | |
| Gas (MMcf/d) | 1219 | 1252 | $108,239 | *Capex per oil bbl/d added* |
| Total (MBoe/d) | 719 | 813 | | |
| **FANG PF** | **2018** | **2019E** | | |
| 2019 Capex | | $2,754 | $2,754 | *2019 Capex* |
| Oil (MBo/d) | 148 | 196 | 48 | *Avg. 2019 Permian Oil bbls/d added* |
| NGL (MBbl/d) | 39 | 49 | | |
| Gas (MMcf/d) | 207 | 220 | $57,024 | *Capex per oil bbl/d added* |
| Total (MBoe/d) | 221 | 289 | | |
| **PXD Permian** | **2018** | **2019E** | | |
| JPMe | | $3,371 | $3,371 | *2019 Capex* |
| Oil (MBo/d) | 181 | 211 | 29 | *Avg. 2019 Permian Oil bbls/d added* |
| NGL (MBbl/d) | 54 | 64 | | |
| Gas (MMcf/d) | 282 | 308 | $114,568 | *Capex per oil bbl/d added* |
| Total (MBoe/d) | 283 | 331 | | |

Source: Company reports, J.P. Morgan estimates. Note: 2018 data is pro forma for acquisition activity.

CXO's peers generally develop their acreage using smaller package sizes than CXO. For example, EOG's average well package size in the Eagle Ford and Delaware Basin is only 4-5 wells each with PXD in the similar 4 to 5 well range. FANG has consistently used conservative spacing assumptions, letting other operators test tighter spacing configurations. One of the key benefits of small pad configurations is the completion schedule is less "lumpy", easier to predict, and provides more consistent growth that the buyside favors. We think another factor that could be in play is the company's larger packages sizes relative to its peers.

7

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
05 August 2019

J.P.Morgan

**Figure 4: Average Well Package Size from CXO's Key Historical and Future Development Projects**

| Project | Basin | Well Size |
|---|---|---|
| Windward | Delaware | 8 |
| Mabee Ranch #24 | Midland | 13 |
| Brass Monkey | Delaware | 8 |
| Columbus | Delaware | 4 |
| Vast | Delaware | 7 |
| Dominator | Delaware | 23 |
| Eider | Delaware | 12 |
| Little Bear | Delaware | 8 |
| Mabee 240A | Midland | 10 |
| Windham TXL | Midland | 11 |
| Whatcha Want | Delaware | 6 |
| Jack | Delaware | 6 |
| Gettysburg | Delaware | 5 |
| Tiger Cat | Delaware | 4 |
| Taylor | Delaware | 8 |
| Pegasus | Midland | 6 |
| Ted Johnson | Midland | 13 |
| Calverley | Midland | 6 |
| Spanish Trail | Midland | 5 |
| King | Midland | 11 |
| Tempest | Delaware | 7 |
| SRO | Delaware | 7 |
| Marion V Benge | MIdland | 18 |
| Winter | Midland | 9 |
| **Average:** | | **9** |

Source: Concho Resources.

## Benefits of Level Loaded Program

CXO entered 2019 with 35 drilling rigs in the Permian Basin, but its February outlook called for 32 rigs in 1Q19, 26 rigs in 2Q19, and an average of 24 rigs in 2H19. The company's updated plan now calls for fewer rigs, with the company currently running 18 rigs. We think the company could benefit from running a more level-loaded program to better capture efficiency gains. This again goes back to our views on the benefits of smaller well package sizes. As a reminder, CXO had 7 drilling rigs and 5 frac fleets deployed on the Dominator project and we think these larger projects may not be as conducive to more consistent activity levels. What stood out to us was a recent comment from EOG in its 2Q19 earnings release. While EOG has always highlighted the benefits of its unique scale in its multi-basin model and application of innovative technology, the company called out the capital efficiency benefits of running a consistently paced, level-loaded program, which they believe is more optimal to drive efficiency gains.

## Depressed Valuation on Acreage

Figure 5 illustrates the stock performance of our large cap and smid cap E&P coverage. Following the disappointing guide, CXO shares fell by 26% last week, while the entire Permian group fell by approximately 10%.

8

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

**North America Equity Research**
05 August 2019

**J.P.Morgan**

**Figure 5: Stock Performance**

| Ticker | Company Name | Price | 3 Day | 1 Week | 1 Month | YTD | 1 Year | 3 Year | 5 Year |
|---|---|---|---|---|---|---|---|---|---|
| **Large Cap** | | | | | | | | | |
| APA | Apache Corporation | $24.19 | -0.9% | 0.0% | -10.4% | -5.5% | -44.7% | -47.9% | -73.6% |
| APC | Anadarko Petroleum | $73.76 | 0.1% | 0.4% | 3.9% | 70.1% | 10.3% | 47.8% | -29.4% |
| CHK | Chesapeake Energy | $1.64 | -9.4% | -2.4% | -10.9% | -21.9% | -63.2% | -66.5% | -93.8% |
| CLR | Continental Resources | $33.63 | -9.5% | -6.4% | -17.6% | -16.3% | -46.4% | -21.5% | -54.9% |
| COG | Cabot Oil and Gas | $18.27 | -4.6% | -16.2% | -22.4% | -17.7% | -21.2% | -22.0% | -43.9% |
| COP | ConocoPhillips | $56.47 | -4.4% | -4.4% | -6.2% | -8.1% | -19.3% | 50.8% | -20.8% |
| CXO | Concho Resources | $72.85 | -25.4% | -25.9% | -26.3% | -29.0% | -45.3% | -39.8% | -48.3% |
| DVN | Devon Energy | $25.03 | -7.3% | -2.1% | -9.0% | 11.7% | -41.2% | -29.0% | -65.2% |
| ECA | Encana Corporation | $4.40 | -3.7% | 0.2% | -10.6% | -23.4% | -67.6% | -42.5% | -78.1% |
| EOG | EOG Resources | $82.46 | -3.9% | -3.5% | -5.1% | -4.7% | -32.0% | 5.6% | -23.3% |
| EQT | EQT Corp | $13.35 | -11.6% | -9.9% | -11.4% | -29.1% | -51.0% | -64.8% | -74.2% |
| FANG | Diamondback Energy | $97.49 | -5.7% | -3.9% | -7.3% | 5.5% | -25.1% | 14.2% | 20.2% |
| HES | Hess Corp | $61.95 | -4.5% | 3.6% | -0.8% | 54.3% | -4.9% | 26.9% | -32.5% |
| MRO | Marathon Oil | $13.28 | -5.6% | -3.4% | -2.8% | -6.8% | -34.6% | 6.9% | -62.9% |
| NBL | Noble Energy | $21.88 | -0.4% | 4.9% | -0.5% | 18.5% | -32.1% | -33.3% | -66.4% |
| OXY | Occidental Petroleum | $51.18 | -0.4% | 0.1% | 4.1% | -14.2% | -34.6% | -19.4% | -34.0% |
| PXD | Pioneer Natural Resources | $127.27 | -7.8% | -6.4% | -12.6% | -3.0% | -30.7% | -19.9% | -42.4% |
| VET CN | Vermilion Energy | $22.22 | -6.0% | -10.9% | -20.6% | -18.5% | -44.3% | -36.6% | -56.4% |
| XEC | Cimarex Energy | $46.65 | -7.9% | -3.6% | -20.6% | -23.9% | -49.9% | -59.4% | -66.1% |
| **Large Cap Average** | | | **-6.3%** | **-4.7%** | **-9.8%** | **-3.3%** | **-35.7%** | **-18.4%** | **-49.8%** |
| **Smid Oily** | | | | | | | | | |
| CDEV | Centennial Resource Development | $5.32 | -10.6% | -8.4% | -27.5% | -51.7% | -69.9% | | |
| CPE | Callon Petroleum Company | $4.57 | -7.1% | -8.2% | -26.8% | -29.6% | -56.8% | -57.3% | -54.9% |
| CRZO | Carrizo Oil and Gas | $8.72 | -8.5% | -11.7% | -10.2% | -22.8% | -68.0% | -71.5% | -86.3% |
| HPR | HighPoint Resources | $1.07 | -14.4% | -21.9% | -37.1% | -57.0% | -83.5% | -80.5% | -95.2% |
| JAG | Jagged Peak Energy | $6.54 | -10.9% | -9.5% | -22.4% | -28.3% | -52.4% | | |
| LPI | Laredo Petroleum | $3.05 | -8.1% | 8.2% | 8.5% | -15.7% | -64.4% | -68.9% | -88.9% |
| MGY | Magnolia Oil and Gas | $10.40 | -7.0% | -4.8% | -8.0% | -7.2% | -20.6% | | |
| MTDR | Matador Resources Company | $16.63 | -5.7% | -3.3% | -10.9% | 7.1% | -46.6% | -13.9% | -38.6% |
| MUR | Murphy Oil | $22.84 | -5.0% | 2.1% | -6.5% | -0.6% | -28.5% | -1.4% | -55.6% |
| OAS | Oasis Petroleum | $4.25 | -12.7% | -6.8% | -16.2% | -23.1% | -65.3% | -37.5% | -92.0% |
| PDCE | PDC Energy | $26.83 | -6.6% | -5.8% | -21.9% | -9.8% | -57.5% | -49.9% | -55.5% |
| PE | Parsley Energy | $14.86 | -10.4% | -8.4% | -18.6% | -7.0% | -51.9% | -46.5% | |
| QEP | QEP Resources, Inc. | $4.54 | -8.3% | -6.2% | -36.8% | -19.4% | -54.8% | -74.5% | -86.2% |
| SM | SM Energy | $10.00 | 0.3% | 5.2% | -11.0% | -35.2% | -64.5% | -61.3% | -87.4% |
| SRCI | SRC Energy | $4.16 | 2.0% | 7.8% | -12.2% | -11.5% | -63.5% | -34.2% | -66.0% |
| VII CN | Seven Generations | $7.46 | 1.8% | 18.8% | 14.2% | -33.0% | -54.9% | -72.6% | |
| WLL | Whiting Petroleum | $11.06 | -37.4% | -32.2% | -35.4% | -51.3% | -76.6% | -59.4% | -96.9% |
| WPX | WPX Energy | $9.44 | -9.6% | -7.8% | -12.4% | -16.8% | -49.5% | 3.7% | -55.3% |
| XOG | Extraction Oil & Gas | $3.31 | -10.8% | -15.3% | -19.9% | -22.8% | -78.2% | | |
| **Smid Oily Average** | | | **-8.9%** | **-5.7%** | **-16.4%** | **-22.9%** | **-58.3%** | **-48.4%** | **-73.7%** |

Source: Bloomberg.

In Figure 6, we show where our Permian names now trade on a $/acre basis after backing out PDP value and non-Permian asset value (e.g. midstream assets and undeveloped acreage value in other basins). As of Friday, CXO now trades at $10,800/acre, but substantially below the $17,700/acre it traded at one week earlier. We have compiled a list of significant transactions that have exceeded $500 MM in total (see Figure 7). Since early 2014, there has been more than $137 billion of property transactions in the Permian Basin. We have further stratified our dataset to include transactions exceeding $500 MM. In terms of larger scale transactions, $44 billion of deals have been concentrated in the Delaware, with $33 billion focused in the Midland Basin (Note: several of the transactions such as CXO-RSPP included properties in both parts of the basin). On average, these larger deals have transacted at an average valuation of $29,884 per acre assuming a $39.9K per boe valuation for production. In the Delaware Basin, the valuation per acre has averaged $26,370 vs. $34,616 per acre in the Midland Basin.

9

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

**North America Equity Research**
05 August 2019

J.P.Morgan

**Figure 6: Permian $ per Acre Comps**

| Ticker | Adjusted EV | JPM PDP PV-10 | Implied Acreage Value | Permian Acres | $/Acre |
|---|---|---|---|---|---|
| CDEV | 2,435 | 1,740 | 694 | 80 | 8,659 |
| CXO | 19,177 | 12,271 | 6,905 | 640 | 10,790 |
| FANG* | 16,868 | 11,231 | 5,637 | 344 | 16,387 |
| JAG | 2,003 | 1,340 | 663 | 79 | 8,374 |
| LPI | 1,720 | 1,692 | 28 | 121 | 230 |
| MTDR** | 2,710 | 1,424 | 1,286 | 132 | 9,728 |
| PE | 7,042 | 4,945 | 2,097 | 190 | 11,035 |
| PXD | 23,126 | 14,133 | 8,993 | 680 | 13,225 |
| QEP*** | 3,139 | 3,063 | 76 | 49 | 1,545 |
| SM*** | 3,898 | 2,439 | 1,458 | 82 | 17,895 |
| XEC**** | 6,558 | 4,694 | 1,864 | 259 | 7,196 |
| Aggregate | 88,674 | 58,972 | 29,702 | 2,656 | 11,182 |
| Average | 8,061 | 5,361 | 2,700 | 241 | 9,551 |

*Excludes interest in RTLR and VNOM

**Excludes interest in San Mateo

***Assumes no upside value outside of Permian

****Excludes JPMe Meramec upside value

Source: Bloomberg, Company Data, J.P. Morgan Estimates

10

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

**North America Equity Research**
05 August 2019

**J.P.Morgan**

### Figure 7: Larger Scale Permian Basin A&D Transactions

| Date Announced | Buyers | Sellers | Value ($MM) | Deal Type | US Play | $/Daily BOE | $/Acre |
|---|---|---|---|---|---|---|---|
| 7/31/2019 | Ecopetrol | Occidental Petroleum | $1,500 | JV | Midland Unconventional | | $31,559 |
| 4/24/2019 | Occidental Petroleum | Anadarko Petroleum | NM | Corporate | Delaware Unconventional | $58,293 | $30,293 |
| 11/19/2018 | Cimarex | Resolute Energy Corporation | $1,616 | Corporate | Delaware Unconventional | $31,715 | $24,352 |
| 9/6/2018 | Matador Resources Company, Marathon, Chevron | Bureau of Land Management | $972 | Acreage | Delaware Unconventional | | $19,142 |
| 8/14/2018 | Diamondback Energy | Energen | $9,200 | Corporate | Delaware Unconventional | $36,109 | $54,977 |
| 8/8/2018 | Diamondback Energy | Ajax Resources LLC | $1,245 | Corporate | Midland Unconventional | $45,620 | $33,008 |
| 5/24/2018 | Callon | Cimarex | $570 | Property | Delaware Unconventional | $40,550 | $10,224 |
| 3/28/2018 | Concho Resources Inc | RSP Permian Inc | $9,500 | Corporate | Midland Unconventional | $41,060 | $75,504 |
| 2/19/2018 | Admiral Permian Resources LLC | Three Rivers Operating Co III LLC | $650 | Property | Delaware Unconventional | $37,200 | $4,877 |
| 12/11/2017 | Oasis Petroleum Inc | Forge Energy LLC | $946 | Property | Delaware Unconventional | $39,060 | $39,867 |
| 7/26/2017 | QEP Resources Inc | JM Cox Resources LP | $732 | Property | Midland Unconventional | $36,312 | $51,341 |
| 6/28/2017 | Carrizo | ExL Petroleum Management LLC | $648 | Property | Delaware Unconventional | $27,990 | $25,721 |
| 6/19/2017 | Concho Resources Inc | Oxy | $600 | Property | Midland Unconventional | $34,060 | $40,147 |
| 3/21/2017 | Marathon | Black Mountain Exploration LLC | $700 | Property | Delaware Unconventional | $31,200 | $34,376 |
| 3/9/2017 | Marathon | BC Operating | $1,100 | Property | Delaware Unconventional | $30,540 | $18,394 |
| 2/7/2017 | Parsley Energy LP | Double Eagle Energy Permian LLC | $2,800 | Corporate | Midland Unconventional | $33,400 | $36,511 |
| 1/26/2017 | Public | Jagged Peak Energy Inc | $545 | Corporate | Delaware Unconventional | $35,990 | $44,097 |
| 1/24/2017 | Halcon Resources Corp | Samson Energy Co LLC | $705 | Property | Delaware Unconventional | $33,540 | $27,125 |
| 1/17/2017 | ExxonMobil | Bopco LP | $5,600 | Corporate | Delaware Unconventional | $33,400 | $19,995 |
| 1/16/2017 | Noble Energy | Clayton Williams Energy | $3,225 | Corporate | Delaware Unconventional | $33,400 | $32,268 |
| 1/12/2017 | WPX Energy Inc | Carrier Energy Partners LLC, Panther Ene | $775 | Property | Delaware Unconventional | $29,500 | $32,224 |
| 12/14/2016 | Diamondback Energy | Brigham Resources LLC | $2,430 | Corporate | Delaware Unconventional | $31,090 | $26,912 |
| 12/13/2016 | Callon | American Resource Development LLC | $615 | Property | Delaware Unconventional | $30,070 | $33,427 |
| 11/28/2016 | Centennial Resource Development Inc | Silverback Exploration LLC | $855 | Property | Delaware Unconventional | $24,093 | $22,019 |
| 10/31/2016 | Oxy | Browning Oil Co Inc, Stellus Capital Mana | $1,765 | Property | Delaware Unconventional | $30,240 | $41,523 |
| 10/18/2016 | SM Energy | QStar II LLC, RRP-QStar LLC | $1,600 | Corporate | Midland Unconventional | $28,200 | $42,922 |
| 10/13/2016 | RSP Permian Inc | Silver Hill Energy Partners II LLC, Silver Hi | $2,400 | Corporate | Delaware Unconventional | $28,370 | $48,157 |
| 9/6/2016 | EOG | Yates Petroleum Corp | $2,451 | Corporate | Delaware Unconventional | $26,234 | $9,031 |
| 8/23/2016 | PDC | Arris Petroleum Corp, 299 Resources | $1,505 | Property | Delaware Unconventional | $23,300 | $23,542 |
| 8/15/2016 | Concho Resources Inc | Peregrine Petroleum LLC, Reliance Energ | $1,625 | Property | Midland Unconventional | $29,444 | $33,264 |
| 8/8/2016 | SM Energy | Rock Oil Holdings LLC | $980 | Property | Midland Unconventional | $30,050 | $33,602 |
| 7/22/2016 | Silver Run Acquisition Corp | Natural Gas Partners | $1,735 | Corporate | Delaware Unconventional | $29,110 | $35,892 |
| 7/13/2016 | Diamondback Energy | Luxe Energy LLC | $560 | Property | Delaware Unconventional | $31,600 | $26,898 |
| 6/21/2016 | QEP Resources Inc | RK Petroleum Corp, Individual Seller | $600 | Property | Midland Unconventional | $32,110 | $59,047 |
| 6/20/2016 | ExL Petroleum Management LLC, LOGOS Resource | Energen | $552 | Property | Delaware Unconventional | $19,958 | $6,475 |
| 10/23/2015 | Yantai Xinchao Industry Co Ltd | Tall City Exploration LLC | $803 | Property | Midland Unconventional | $52,500 | $8,537 |
| 7/14/2015 | WPX Energy Inc | RKI Exploration and Production LLC | $2,750 | Corporate | Delaware Unconventional | $50,000 | $12,500 |
| 9/29/2014 | EnCana | Athlon Energy Inc | $7,080 | Corporate | Midland Unconventional | $76,200 | $34,386 |
| 7/21/2014 | Diamondback Energy | BC Operating, Rio Oil and Gas II LLC, Blue | $538 | Property | Midland Unconventional | $77,152 | $28,193 |
| 6/9/2014 | American Energy Partners LP | Enduring Resources II LLC | $2,500 | Property | Midland Unconventional | $80,600 | $19,213 |
| 4/30/2014 | EQT Corporation | Range Resources Corp | $510 | Property | Midland Unconventional | $73,400 | $2,164 |
| 4/8/2014 | Athlon Energy Inc | Piedra Resources LLC, Undisclosed Seller | $873 | Property | Midland Unconventional | $76,900 | $21,442 |
| | *Delaware Average* | | *$44,870* | | | *$32,902* | *$27,089* |
| | *Midland Average* | | *$33,487* | | | *$49,801* | *$34,427* |
| | **Permian Average** | | **$78,356** | | | **$39,239** | **$29,884** |

Source: PLSX

## Estimate Revision

We are revising our estimates to incorporate the 2Q19 earnings release and updated strip pricing. Our 2019/2020 EPS estimates move to $2.90/$4.39 from $3.46/$5.79. Our 2019/2020 CFPS estimates move to $14.13/$16.91 from $14.94/$18.65. Our model is based on 2019/2020 oil and gas prices of $56.82/$54.80 per bbl and $2.60/$2.48 per Mcf vs. our previous commodity assumptions of $58.01/$56.21 per bbl and $2.62/$2.54 per Mcf. Our Dec-19 price target moves to $132 per share from $147 per share.

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

**North America Equity Research**
05 August 2019

J.P.Morgan

### Figure 8: Large Cap Valuation Table

| Ticker | Rating | Price | Price Target | Market Cap | Enterprise Value | EV / EBITDAX 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|
| **Large Cap** | | | | | | | | |
| APA | UW | $24.19 | $33.00 | $9,095 | $18,122 | 4.6x | 4.4x | 4.3x |
| CHK | UW | $1.64 | - | $2,573 | $14,132 | 5.4x | 5.5x | 5.9x |
| CLR | N | $33.63 | $53.00 | $12,341 | $18,236 | 5.2x | 4.5x | 3.9x |
| COG | OW | $18.27 | $26.00 | $7,730 | $8,566 | 5.9x | 6.6x | 6.1x |
| CXO | OW | $72.85 | $132.00 | $14,510 | $18,603 | 5.7x | 5.1x | 4.5x |
| DVN | N | $25.03 | $37.00 | $10,286 | $12,492 | 4.5x | 4.9x | 4.7x |
| ECA | N | $4.40 | $10.00 | $6,301 | $12,179 | 2.9x | 2.7x | 2.4x |
| EOG | OW | $82.46 | $109.00 | $47,843 | $51,895 | 6.1x | 5.5x | 4.9x |
| EQT | OW | $13.35 | $19.00 | $3,408 | $8,260 | 3.9x | 4.0x | 4.0x |
| FANG | OW | $97.49 | $155.00 | $16,092 | $20,015 | 5.7x | 4.6x | 3.8x |
| HES | UW | $61.95 | $65.00 | $18,566 | $23,946 | 8.7x | 8.3x | 7.8x |
| MRO | OW | $13.28 | $22.00 | $10,890 | $14,393 | 4.4x | 3.9x | 3.7x |
| NBL | OW | $21.88 | $30.00 | $10,353 | $18,397 | 7.9x | 6.1x | 5.3x |
| PXD | OW | $127.27 | $166.00 | $21,462 | $23,140 | 5.7x | 5.3x | 4.7x |
| VET | OW | $16.78 | C$32 | $3,473 | $5,292 | 4.6x | 4.6x | 4.7x |
| XEC | N | $46.65 | $80.00 | $4,708 | $6,948 | 4.7x | 4.3x | 3.4x |
| **Average** | | | | | | **5.4x** | **5.0x** | **4.6x** |
| **Median** | | | | | | **5.3x** | **4.8x** | **4.6x** |

Source: JPM estimates.

### Figure 9: CXO Operating Summary

| Concho Resources (CXO) JP Morgan Research Estimates | 2019E 1Q | 2Q | 3Q | 4Q | Year | 2020E 1Q | 2Q | 3Q | 4Q | Year |
|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Summary** | | | | | | | | | | |
| Benchmark Prices | | | | | | | | | | |
| Natural Gas ($/Mcf) | $2.88 | $2.64 | $2.26 | $2.35 | **$2.60** | $2.59 | $2.36 | $2.42 | $2.55 | **$2.48** |
| Crude Oil (WTI)--($/Bbl) | $54.87 | $59.82 | $56.45 | $56.04 | **$56.82** | $55.77 | $55.10 | $54.43 | $53.91 | **$54.80** |
| Realized Prices (including hedges) | | | | | | | | | | |
| Natural Gas ($/Mcf) | $2.59 | $1.22 | $1.52 | $2.30 | **$1.91** | $2.20 | $1.60 | $1.84 | $2.25 | **$1.98** |
| Crude Oil ($/Bbl) | $49.56 | $53.15 | $52.58 | $52.40 | **$51.92** | $54.01 | $53.76 | $53.46 | $53.18 | **$53.59** |
| Daily Production | | | | | | | | | | |
| Natural Gas (MMcf/d) | 709 | 737 | 702 | 748 | **724** | 746 | 748 | 763 | 779 | **759** |
| Crude Oil (Mbbl/d) | 210.4 | 205.8 | 202.4 | 215.6 | **208.6** | 220.9 | 226.4 | 236.1 | 244.4 | **232.0** |
| Total Production (MBoe/d) | 328 | 329 | 319 | 340 | **329** | 345 | 351 | 363 | 374 | **358** |
| % Growth (YoY) | 44.1% | 43.6% | 11.5% | 10.8% | 25.2% | 5.1% | 6.8% | 13.7% | 10.0% | 8.9% |
| % Oil Growth (YoY) | 46.3% | 43.7% | 9.7% | 8.4% | 24.3% | 5.0% | 10.0% | 16.6% | 13.3% | 11.2% |
| Production Summary | | | | | | | | | | |
| Natural Gas (Bcf) | 64 | 67 | 65 | 69 | **264** | 68 | 68 | 70 | 72 | **278** |
| Crude Oil (MMBo) | 18.9 | 18.7 | 18.6 | 19.8 | **76.1** | 20.1 | 20.6 | 21.7 | 22.5 | **84.9** |
| Total Production (MMBoe) | 30 | 30 | 29 | 31 | **120** | 31 | 32 | 33 | 34 | **131** |
| % Gas | 35.9% | 37.4% | 36.6% | 36.6% | **36.7%** | 36.0% | 35.5% | 35.0% | 34.7% | **35.3%** |
| % Oil | 64.1% | 62.6% | 63.4% | 63.4% | **63.3%** | 64.0% | 64.5% | 65.0% | 65.3% | **64.7%** |

Source: Company reports, J.P. Morgan estimates

12

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

**North America Equity Research**
05 August 2019

J.P.Morgan

**Figure 10: CXO Income Statement Summary**

| Concho Resources (CXO) | 2019E | | | | | 2020E | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JP Morgan Research Estimates | 1Q | 2Q | 3Q | 4Q | Year | 1Q | 2Q | 3Q | 4Q | Year |
| **Summary Income Statement** | | | | | | | | | | |
| E&P Revenue (includes hedges) | $1,104 | $1,344 | $1,084 | $1,211 | **$4,743** | $1,257 | $1,239 | $1,313 | $1,379 | **$5,189** |
| Total Revenue | $1,104 | $1,344 | $1,084 | $1,211 | **$4,743** | $1,257 | $1,239 | $1,313 | $1,379 | **$5,189** |
| Operating Expenses | | | | | | | | | | |
| Oil and natural gas production | $260 | $272 | $266 | $289 | **$1,088** | $292 | $293 | $307 | $319 | **$1,211** |
| Gathering, processing and transportation | $26 | $22 | $26 | $28 | **$103** | $28 | $29 | $30 | $31 | **$118** |
| Exploration & dry hole | $47 | $17 | $22 | $23 | **$110** | $24 | $24 | $25 | $26 | **$98** |
| DD&A | $465 | $478 | $470 | $501 | **$1,914** | $487 | $495 | $518 | $534 | **$2,034** |
| Accretion of discount on ARO | $3 | $2 | $2 | $2 | **$9** | $2 | $2 | $2 | $2 | **$9** |
| G&A (includes non-cash) | $91 | $88 | $91 | $97 | **$367** | $71 | $72 | $75 | $77 | **$400** |
| Other Expenses incl. Non-Cash G&A / (Income) | ($1) | $870 | $0 | $0 | **$869** | $0 | $0 | $0 | $0 | **$0** |
| Total | $891 | $1,749 | $878 | $941 | **$4,460** | $904 | $915 | $958 | $989 | **$3,870** |
| Operating Income (EBIT) | $213 | ($405) | $206 | $270 | **$283** | $354 | $324 | $355 | $390 | **$1,318** |
| Interest expense | $47 | $48 | $49 | $49 | **$194** | $49 | $49 | $49 | $49 | **$196** |
| Other | $1,055 | ($303) | $0 | $0 | **$752** | $0 | $0 | $0 | $0 | **$0** |
| Total Other (Income) Expense | $1,102 | ($255) | $49 | $49 | **$946** | $49 | $49 | $49 | $49 | **$196** |
| Pre-tax income | ($889) | ($150) | $156 | $220 | **($662)** | $305 | $275 | $306 | $341 | **$1,122** |
| Less: Income taxes | ($194) | ($53) | $34 | $48 | **($164)** | $62 | $55 | $61 | $69 | **$247** |
| Less: Preferred dividends | $0 | $0 | $0 | $0 | **$0** | $0 | $0 | $0 | $0 | **$0** |
| Less: NCI | $0 | $0 | $0 | $0 | **$0** | $0 | $0 | $0 | $0 | **$0** |
| Plus: Discontinued operatioons | $0 | $0 | $0 | $0 | **$0** | $0 | $0 | $0 | $0 | **$0** |
| Reported net income | ($695) | ($97) | $122 | $172 | **($498)** | $243 | $220 | $245 | $272 | **$875** |
| Special items (after-tax) | 839 | 236 | 0 | 0 | **1,075** | 0 | 0 | 0 | 0 | **0** |
| Adjusted Net Income | $144 | $139 | $122 | $172 | **$577** | $243 | $220 | $245 | $272 | **$875** |
| Adjusted EPS (Diluted) | $0.72 | $0.70 | $0.61 | $0.86 | **$2.90** | $1.10 | $0.98 | $1.09 | $1.23 | **$4.39** |
| Basic Shares | 199 | 199 | 199 | 199 | **199** | 199 | 199 | 199 | 199 | **199** |
| Diluted Shares | 199 | 199 | 199 | 199 | **199** | 199 | 199 | 199 | 199 | **199** |

Source: Company reports, J.P. Morgan estimates.

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

**North America Equity Research**
05 August 2019

**J.P.Morgan**

### Figure 11: CXO Cash Flow Statement & Balance Sheet Summary

| Concho Resources (CXO) | 2019E | | | | | 2020E | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JP Morgan Research Estimates | 1Q | 2Q | 3Q | 4Q | Year | 1Q | 2Q | 3Q | 4Q | Year |
| **Summary Cash Flow Statement** | | | | | | | | | | |
| Discretionary Cash Flow | | | | | | | | | | |
| Adjusted Net Income | 144 | 139 | 122 | 172 | **577** | 243 | 220 | 245 | 272 | **875** |
| DD&A | $465 | $478 | $470 | $501 | **$1,914** | $487 | $495 | $518 | $534 | **$2,034** |
| Exploration Expense | $47 | $17 | $22 | $23 | **$110** | $24 | $24 | $25 | $26 | **$98** |
| Deferred income taxes | ($194) | ($53) | $34 | $48 | **($164)** | $62 | $55 | $61 | $69 | **$247** |
| Other Non Cash Charges | $239 | $87 | $25 | $27 | **$379** | $27 | $28 | $29 | $30 | **$114** |
| Discretionary Cash Flow from Operations | $701 | $668 | $674 | $772 | **$2,815** | $843 | $822 | $878 | $931 | **$3,368** |
| Changes in working capital | (78) | 111 | 0 | 0 | **33** | 0 | 0 | 0 | 0 | **0** |
| Net Cash Provided By Operating Activities | $623 | $779 | $674 | $772 | **$2,848** | $843 | $822 | $878 | $931 | **$3,368** |
| CAPEX | ($926) | ($785) | ($675) | ($514) | **($2,900)** | ($654) | ($686) | ($714) | ($717) | **($2,950)** |
| Free Cash Flow | ($303) | ($6) | ($1) | $258 | **($52)** | $189 | $136 | $164 | $214 | **$418** |
| | | | | | | | | | | |
| Discretionary cash flow per share | $3.52 | $3.35 | $3.38 | $3.87 | **$14.13** | $4.10 | $4.00 | $4.27 | $4.53 | **$16.91** |
| Debt adjusted cash flow | $738 | $699 | $713 | $810 | **$2,960** | $856 | $835 | $889 | $941 | **$3,521** |
| EBITDAX | $751 | $985 | $724 | $821 | **$3,281** | $867 | $845 | $900 | $952 | **$3,564** |
| EBITDA | $704 | $968 | $702 | $798 | **$3,171** | $843 | $821 | $875 | $926 | **$3,466** |
| LTM EBITDAX | $2,929 | $3,314 | $3,212 | | | $3,396 | $3,257 | $3,433 | | |
| **Condensed Balance Sheet** | | | | | | | | | | |
| Cash | $0 | $0 | $24 | $257 | **$257** | $324 | $365 | $432 | $549 | **$549** |
| Total Assets | $26,168 | $25,478 | $25,683 | $25,903 | **$25,903** | $26,156 | $26,406 | $26,687 | $27,004 | **$27,004** |
| Total Debt | $4,567 | $4,350 | $4,350 | $4,350 | **$4,350** | $4,323 | $4,323 | $4,323 | $4,323 | **$4,323** |
| Total Shareholder Equity | $18,059 | $17,959 | $18,080 | $18,251 | **$18,251** | $18,470 | $18,665 | $18,885 | $19,132 | **$19,132** |
| | | | | | | | | | | |
| Net Debt | $4,567 | $4,350 | $4,326 | $4,093 | **$4,093** | $3,999 | $3,958 | $3,891 | $3,774 | **$3,774** |
| | | | | | | | | | | |
| Debt-To-Equity | 25% | 24% | 24% | 24% | **24%** | 23% | 23% | 23% | 23% | **23%** |
| Net Debt-To-Equity | 25% | 24% | 24% | 22% | **22%** | 22% | 21% | 21% | 20% | **20%** |
| | | | | | | | | | | |
| Debt-to-Cash Flow (Annualized) | 1.8x | 1.4x | 1.6x | 1.4x | **1.5x** | 1.3x | 1.4x | 1.3x | 1.2x | **1.3x** |
| Net Debt-to-Cash Flow (Annualized) | 1.8x | 1.4x | 1.6x | 1.3x | **1.4x** | 1.2x | 1.2x | 1.1x | 1.0x | **1.1x** |
| | | | | | | | | | | |
| Debt-to-EBITDAX (Annualized) | 1.5x | 1.1x | 1.5x | 1.3x | **1.3x** | 1.2x | 1.3x | 1.2x | 1.1x | **1.2x** |
| Net Debt-to-EBITDAX (Annualized) | 1.5x | 1.1x | 1.5x | 1.2x | **1.2x** | 1.2x | 1.2x | 1.1x | 1.0x | **1.1x** |
| | | | | | | | | | | |
| LTM Debt-to-EBITDAX | 1.6x | 1.3x | 1.4x | 1.3x | **1.3x** | 1.3x | 1.3x | 1.3x | 1.2x | **1.2x** |
| LTM Net Debt-to-EBITDAX | 1.6x | 1.3x | 1.3x | 1.2x | **1.2x** | 1.2x | 1.2x | 1.1x | 1.1x | **1.1x** |

Source: Company reports, J.P. Morgan estimates.

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

**North America Equity Research**
05 August 2019

**J.P.Morgan**

### Figure 12: CXO NAV Summary

| Concho Resources (CXO) | | | | | | RATING: OVERWEIGHT | | |

**Net Asset Value Estimate After-Tax**

| Oil & Gas Properties | Total | | | NYMEX | | | JPM Deck | |
|---|---|---|---|---|---|---|---|---|
| Proved Developed Reserves as of 12/31/18 | (MMBoe) | % Oil | ($/Boe) | ($MM) | ($/Share) | ($/Boe) | ($MM) | ($/Share) |
| United States | 728 | 69% | $16.69 | $12,153 | $61.02 | $16.86 | $12,271 | $61.61 |
| **Proved Undeveloped Reserves as of 12/31/18** | | | | | | | | |
| **United States** | | | | | | | | |
| United States | 364 | 69% | $2.30 | $836 | $4.20 | $2.38 | $865 | $4.34 |
| **Total Proved Developed Properties** | 1,092 | | | $12,990 | $65.22 | | $13,136 | $65.95 |

| Balance Sheet & Other | | | | ($MM) | ($/Share) | | ($MM) | ($/Share) |
|---|---|---|---|---|---|---|---|---|
| Pro-Forma Long-Term Debt YE 2018 | | | | $4,350 | $21.84 | | $4,400 | $22.09 |
| Pro-Forma Cash & Equivalents YE 2018 | | | | ($257) | ($1.29) | | ($256) | ($1.28) |
| Working Capital | | | | $172 | $0.86 | | $173 | $0.87 |
| ARO & Other | | | | $193 | $0.97 | | $193 | $0.97 |
| G&A PD Reserves | | | | $1,561 | $7.84 | | $1,561 | $7.84 |
| Hedges | | | | ($265) | ($1.33) | | ($265) | ($1.33) |
| **Total Balance Sheet & Other** | | | | **$5,754** | **$28.89** | | **$5,807** | **$29.15** |
| **Proven Developed Net Asset Value** | | | | **$7,236** | **$36.3** | | **$7,330** | **$36.8** |

| Oil & Gas Properties | Total | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Undeveloped / Unproven Reserves | (MMBoe) | % Oil | ($/Boe) | ($MM) | ($/Share) | Net Locations | ($/Boe) | ($MM) | ($/Share) |
| Delaware Basin - First Bone Spring North | 64 | 73% | $1.43 | $91 | $0.46 | 101 | $1.63 | $104 | $0.52 |
| Delaware Basin - Second Bone Spring North | 888 | 74% | $5.28 | $4,691 | $23.55 | 769 | $5.47 | $4,858 | $24.39 |
| Delaware Basin - Third Bone Spring North | 70 | 85% | $3.29 | $229 | $1.15 | 98 | $3.51 | $245 | $1.23 |
| Delaware Basin - Avalon North | 93 | 54% | $0.85 | $79 | $0.40 | 129 | $1.00 | $92 | $0.46 |
| NM Delaware Basin - Wolfcamp | 680 | 56% | $3.35 | $2,281 | $11.45 | 504 | $3.50 | $2,381 | $11.95 |
| New Mexico Shelf - Yeso Horizontal | 18 | 81% | $1.64 | $29 | $0.15 | 46 | $1.85 | $33 | $0.16 |
| Southern Delaware Basin Horizontal (170,000) | 454 | 73% | $3.86 | $1,753 | $8.80 | 526 | $4.05 | $1,837 | $9.22 |
| Midland Basin Wolfcamp | 652 | 80% | $5.10 | $3,328 | $16.71 | 639 | $5.30 | $3,455 | $17.35 |
| Acquired Midland Basin Acreage - Longer Laterals | 290 | 80% | $4.85 | $1,406 | $7.06 | 294 | $5.04 | $1,462 | 7.34 |
| Acquired Midland Basin Acreage - Shorter Laterals | 76 | 80% | $3.70 | $283 | $1.42 | 100 | $3.89 | $297 | 1.49 |
| RSPP-Midland - Lower Spraberry | 323 | 78% | $4.63 | $1,495 | $7.50 | 354 | $4.82 | $1,555 | 7.81 |
| RSPP-Midland - Core AB | 326 | 78% | $5.59 | $1,822 | $9.15 | 340 | $5.78 | $1,886 | 9.47 |
| RSPP-Delaware Basin | 523 | 69% | $2.79 | $1,459 | $7.33 | 562 | $2.96 | $1,548 | 7.77 |
| Less PUD PV-10 | 364 | 69% | ($2.30) | ($836) | ($4.20) | | ($2.38) | ($865) | ($4.34) |
| **Total Undeveloped / Unproven** | | | | **$18,109** | **$90.9** | 4,463 | | **$18,887** | **$94.8** |
| **Proved and Undeveloped Net Asset Value** | | | | **$25,344** | **$127.2** | | | **$26,217** | **$132** |

| | |
|---|---|
| Diluted Shares Out. (MM) | 199 |

| | |
|---|---|
| **Last Price** | **$72.85** |
| **Price-to-NAV** | **55%** |
| **NAV** | **$132** |
| **PD NAV-to-NAV** | **28%** |

Source: J.P. Morgan estimates

15

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
05 August 2019

J.P.Morgan

# Investment Thesis, Valuation and Risks

## Concho Resources, Inc. *(Overweight; Price Target: $132.00)*

**Investment Thesis**

Following 2Q19 results, CXO share are trading at compelling valuation levels, with in-line EBITDAX multiples to the large cap peers and a trough $11K per acre valuation in the Permian Basin. We reiterate our Overweight rating and Dec-2019 target price of $132 per share, which is at parity with our NAV at the strip.

**Valuation**

Using our NAV methodology, we calculate a net asset value of $132 per share for Concho. From our analysis, we believe that an Overweight rating on Concho is justified as its stock is trading at a discount to our estimated NAV. Our Dec-19 price target of $132 assumes CXO trades in line with our NAV estimate. In summary, we value proved developed NAV (net of liabilities) at ~$37.0 per share and undeveloped/ unproven reserves at ~$95 per share to arrive at a total proved developed and undeveloped Net Asset Value of $132 per share.

**Risks to Rating and Price Target**

- High expectations story implies significant premium on strong execution.

- Our NAV estimate ascribes significant value to undeveloped locations.

- There is risk that variability in the Northern or Southern Delaware basins could negatively impact CXO's drilling returns and production levels relative to expectations.

- All E&P companies face the same general risks including: commodity price volatility, infrastructure constraints, oilfield service cost inflation upon accelerating activity, and unexpected geologic irregularities. Furthermore, type curves and proved reserve/resource potential remain underpinned by numerous assumptions subject to uncertainty that can materially change.

- Continued oil price volatility could negatively impact play economics and ultimately corporate-level cash flow, which could cause the stock to underperform our expectations.

16

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

**North America Equity Research**
05 August 2019

J.P.Morgan

# Concho Resources: Summary of Financials

| Income Statement - Annual | FY17A | FY18A | FY19E | FY20E | FY21E | Income Statement - Quarterly | 1Q19A | 2Q19A | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 3,318 | 4,656 | 4,743 | 5,189 | 5,754 | Revenue | 1,104A | 1,344A | 1,084 | 1,211 |
| SG&A | (227) | (229) | (272) | (295) | (310) | SG&A | (67)A | (65)A | (68) | (72) |
| Adj. EBITDAX | 1,830 | 2,754 | 3,281 | 3,564 | 3,979 | Adj. EBITDAX | 751A | 985A | 724 | 821 |
| Exploration expense | (59) | (65) | (110) | (98) | (108) | Exploration expense | (47)A | (17)A | (22) | (23) |
| Adj. EBITDA | 1,771 | 2,689 | 3,171 | 3,466 | 3,871 | Adj. EBITDA | 704A | 968A | 702 | 798 |
| D&A | (1,146) | (1,478) | (1,914) | (2,034) | (2,199) | D&A | (465)A | (478)A | (470) | (501) |
| Adj. EBIT | 979 | 1,818 | 283 | 1,318 | 1,548 | Adj. EBIT | 213A | (405)A | 206 | 270 |
| Net Interest | (146) | (71) | (194) | (196) | (196) | Net Interest | (47)A | (48)A | (49) | (49) |
| Adj. PBT | 880 | 2,889 | (662) | 1,122 | 1,351 | PBT | (889)A | (150)A | 156 | 220 |
| Tax | 75 | (603) | 164 | (247) | (297) | Tax | 194A | 53A | (34) | (48) |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | Minority Interest | 0A | 0A | 0 | 0 |
| Adj. Net Income | 313 | 792 | 577 | 875 | 1,054 | Adj. Net Income | 144A | 139A | 122 | 172 |
| Reported EPS | 6.46 | 13.35 | (2.50) | 4.39 | 5.29 | Reported EPS | (3.49)A | (0.49)A | 0.61 | 0.86 |
| Adj. EPS | 2.12 | 4.62 | 2.90 | 4.39 | 5.29 | Adj. EPS | 0.72A | 0.70A | 0.61 | 0.86 |
| CFFO ex WC/share | 11.61 | 14.91 | 14.13 | 16.91 | 18.99 | CFFO ex WC/share | 3.52A | 3.35A | 3.38 | 3.87 |
| DPS | 0.00 | 0.00 | 0.50 | 0.50 | 0.50 | DPS | 0.13A | 0.13A | 0.13 | 0.13 |
| Shares outstanding | 148 | 171 | 199 | 199 | 199 | Shares outstanding | 199A | 199A | 199 | 199 |
| **Sector data** | FY17A | FY18A | FY19E | FY20E | FY21E | **Sector data** | 1Q19A | 2Q19A | 3Q19E | 4Q19E |
| Average daily oil equivalent production (mboepd) | 193 | 263 | 329 | 358 | 395 | Average daily oil equivalent production (mboepd) | 328A | 329A | 319 | 340 |
| Average daily gas equivalent production (mmcfepd) | 1,155 | 1,578 | 1,975 | 2,151 | 2,370 | Average daily gas equivalent production (mmcfepd) | 1,971A | 1,972A | 1,917 | 2,042 |
| Average daily oil production (mbblpd) | 119 | 168 | 209 | 232 | 258 | Average daily oil production (mbblpd) | 210A | 206A | 202 | 216 |
| Average daily NGL production (mbblpd) | | | | - | - | Average daily NGL production (mbblpd) | | | | |
| Average daily gas production (mmcfpd) | 441 | 571 | 724 | 759 | 822 | Average daily gas production (mmcfpd) | 709A | 737A | 702 | 748 |
| Capital expenditure | (1,674) | (2,496) | (2,915) | (2,950) | (3,236) | Capital expenditure | (885)A | (841)A | (675) | (514) |
| Total Production (mmboe) | 70 | 96 | 120 | 131 | 144 | Total Production (mmboe) | 30A | 30A | 29 | 31 |
| **Balance Sheet & Cash Flow** | FY17A | FY18A | FY19E | FY20E | FY21E | **Ratio Analysis** | FY17A | FY18A | FY19E | FY20E | FY21E |
| Cash and cash equivalents | 0 | 0 | 257 | 549 | 997 | ROE | 3.8% | 5.7% | 3.1% | 4.7% | 5.4% |
| Accounts receivable | 543 | 831 | 761 | 761 | 761 | ROA | 2.4% | 4.0% | 2.2% | 3.3% | 3.8% |
| Inventories | - | - | - | - | - | ROCE | 8.2% | 8.3% | 1.6% | 4.5% | 5.0% |
| Other current assets | 49 | 578 | 99 | 99 | 99 | Net debt/equity | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 |
| Current assets | 592 | 1,409 | 1,117 | 1,409 | 1,857 | Net debt/capital | 0.2 | 0.2 | 0.2 | 0.2 | 0.1 |
| PP&E | 13,041 | 22,313 | 22,384 | 23,193 | 24,112 | Interest cover (x) | 12.1 | 37.9 | 16.4 | 17.7 | 19.7 |
| LT investments | - | - | - | - | - | | | | | | |
| Other non current assets | 99 | 2,572 | 2,402 | 2,402 | 2,402 | P/E (x) | 34.4 | 15.8 | 25.2 | 16.6 | 13.8 |
| Total assets | 13,732 | 26,294 | 25,903 | 27,004 | 28,371 | EV/EBITDA (x) | 12.7 | 8.9 | 7.5 | 6.8 | 6.0 |
| Short term borrowings | - | - | - | - | - | EV/Proved Reserves (boe) | - | - | - | - | - |
| Payables | 43 | 50 | 55 | 55 | 55 | EV/EBITDAX (x) | 12.3 | 8.7 | 7.3 | 6.6 | 5.8 |
| Other short term liabilities | 1,122 | 1,306 | 1,348 | 1,348 | 1,348 | Dividend yield | 0.0% | 0.0% | 0.7% | 0.7% | 0.7% |
| Current liabilities | 1,165 | 1,356 | 1,403 | 1,403 | 1,403 | | | | | | |
| Long-term debt | 2,691 | 4,194 | 4,350 | 4,323 | 4,323 | Tax rate | 8.5% | 20.9% | (24.8%) | 22.0% | 22.0% |
| Other long term liabilities | 961 | 1,976 | 1,849 | 2,096 | 2,393 | | | | | | |
| Total liabilities | 4,817 | 7,526 | 7,602 | 7,822 | 8,119 | **Unit costs per boe** | | | | | |
| Shareholders' equity | 8,915 | 18,768 | 18,251 | 19,132 | 20,202 | Lease operating expense | -5.80 | -6.15 | -6.17 | -6.25 | -6.25 |
| Minority interests | - | - | - | - | - | Taxes other than income | -2.83 | -3.18 | -2.88 | -2.98 | -3.01 |
| Total liabilities & equity | 13,732 | 26,294 | 25,853 | 26,954 | 28,321 | DD&A | -16.30 | -15.40 | -15.93 | -15.50 | -15.25 |
| BVPS | 60.51 | 109.80 | 91.63 | 96.05 | 101.42 | G&A | -3.23 | -2.39 | -2.26 | -2.25 | -2.15 |
| *y/y Growth* | *6.9%* | *81.4%* | *(16.5%)* | *4.8%* | *5.6%* | Exploration expense | -0.84 | -0.68 | -0.91 | -0.75 | -0.75 |
| Net debt/(cash) | 2,691 | 4,194 | 4,093 | 3,774 | 3,326 | | | | | | |
| Cash flow from operating activities | 1,694 | 2,558 | 2,848 | 3,368 | 3,783 | Operating margin/boe | 7.66 | 15.36 | 9.67 | 11.44 | 12.10 |
| o/w Depreciation & amortization | 1,146 | 1,478 | 1,914 | 2,034 | 2,199 | Cash margin/boe | 23.96 | 30.76 | 25.60 | 26.94 | 27.35 |
| o/w Changes in working capital | (23) | 4 | 33 | 0 | 0 | EBITDAX margin | 55.2% | 59.1% | 69.2% | 68.7% | 69.2% |
| Cash flow from investing activities | (1,719) | (2,216) | (2,604) | (2,950) | (3,236) | | | | | | |
| Cash flow from financing activities | (29) | (342) | 21 | (127) | (100) | CFFO ex WC | 1,718 | 2,554 | 2,815 | 3,368 | 3,783 |
| Net change in cash | (54) | 0 | 265 | 291 | 448 | | | | | | |
| Adj. Free cash flow to firm | 44 | (73) | (85) | 418 | 548 | | | | | | |

Source: Company reports and J.P. Morgan estimates.
Note: $ in millions (except per-share data).Fiscal year ends Dec. o/w - out of which

17

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

**North America Equity Research**
05 August 2019

J.P.Morgan

**Analyst Certification:** All authors named within this report are research analysts unless otherwise specified. The research analyst(s) denoted by an "AC" on the cover of this report certifies (or, where multiple research analysts are primarily responsible for this report, the research analyst denoted by an "AC" on the cover or within the document individually certifies, with respect to each security or issuer that the research analyst covers in this research) that: (1) all of the views expressed in this report accurately reflect his or her personal views about any and all of the subject securities or issuers; and (2) no part of any of the research analyst's compensation was, is, or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst(s) in this report. For all Korea-based research analysts listed on the front cover, if applicable, they also certify, as per KOFIA requirements, that their analysis was made in good faith and that the views reflect their own opinion, without undue influence or intervention.

## Important Disclosures

- **Market Maker/ Liquidity Provider:** J.P. Morgan is a market maker and/or liquidity provider in the financial instruments of/related to Concho Resources.

- **Client:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as clients: Concho Resources.

- **Client/Investment Banking:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as investment banking clients: Concho Resources.

- **Client/Non-Investment Banking, Securities-Related:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as clients, and the services provided were non-investment-banking, securities-related: Concho Resources.

- **Client/Non-Securities-Related:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as clients, and the services provided were non-securities-related: Concho Resources.

- **Investment Banking (past 12 months):** J.P. Morgan received in the past 12 months compensation for investment banking services from Concho Resources.

- **Investment Banking (next 3 months):** J.P. Morgan expects to receive, or intends to seek, compensation for investment banking services in the next three months from Concho Resources.

- **Non-Investment Banking Compensation:** J.P. Morgan has received compensation in the past 12 months for products or services other than investment banking from Concho Resources.

- **Debt Position:** J.P. Morgan may hold a position in the debt securities of Concho Resources, if any.

**Company-Specific Disclosures:** Important disclosures, including price charts and credit opinion history tables, are available for compendium reports and all J.P. Morgan–covered companies by visiting https://www.jpmm.com/research/disclosures, calling 1-800-477-0406, or e-mailing research.disclosure.inquiries@jpmorgan.com with your request. J.P. Morgan's Strategy, Technical, and Quantitative Research teams may screen companies not covered by J.P. Morgan. For important disclosures for these companies, please call 1-800-477-0406 or e-mail research.disclosure.inquiries@jpmorgan.com.

18

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

**North America Equity Research**
05 August 2019

J.P.Morgan

**Concho Resources (CXO, CXO US) Price Chart**



| Date | Rating | Share Price ($) | Price Target ($) |
|---|---|---|---|
| 15-Aug-16 | OW | 133.73 | 138.00 |
| 22-Aug-16 | OW | 134.00 | 140.00 |
| 11-Oct-16 | OW | 141.86 | 144.00 |
| 07-Dec-16 | OW | 143.25 | 148.00 |
| 17-Jul-17 | OW | 124.79 | 136.00 |
| 03-Oct-17 | OW | 135.32 | 140.00 |
| 06-Nov-17 | OW | 142.85 | 150.00 |
| 22-Jan-18 | OW | 156.19 | 165.00 |
| 15-May-18 | OW | 150.55 | 180.00 |
| 29-Oct-18 | OW | 135.18 | 188.00 |
| 20-Nov-18 | OW | 139.03 | 173.00 |
| 07-Dec-18 | OW | 120.82 | 158.00 |
| 09-Jul-19 | OW | 100.85 | 147.00 |

Source: Bloomberg and J.P. Morgan; price data adjusted for stock splits and dividends.
Initiated coverage Sep 12, 2007. All share prices are as of market close on the previous business day.

The chart(s) show J.P. Morgan's continuing coverage of the stocks; the current analysts may or may not have covered it over the entire period.
J.P. Morgan ratings or designations: OW = Overweight, N= Neutral, UW = Underweight, NR = Not Rated

**Explanation of Equity Research Ratings, Designations and Analyst(s) Coverage Universe:**
J.P. Morgan uses the following rating system: Overweight [Over the next six to twelve months, we expect this stock will outperform the average total return of the stocks in the analyst's (or the analyst's team's) coverage universe.] Neutral [Over the next six to twelve months, we expect this stock will perform in line with the average total return of the stocks in the analyst's (or the analyst's team's) coverage universe.] Underweight [Over the next six to twelve months, we expect this stock will underperform the average total return of the stocks in the analyst's (or the analyst's team's) coverage universe.] Not Rated (NR): J.P. Morgan has removed the rating and, if applicable, the price target, for this stock because of either a lack of a sufficient fundamental basis or for legal, regulatory or policy reasons. The previous rating and, if applicable, the price target, no longer should be relied upon. An NR designation is not a recommendation or a rating. In our Asia (ex-Australia and ex-India) and U.K. small- and mid-cap equity research, each stock's expected total return is compared to the expected total return of a benchmark country market index, not to those analysts' coverage universe. If it does not appear in the Important Disclosures section of this report, the certifying analyst's coverage universe can be found on J.P. Morgan's research website, www.jpmorganmarkets.com.

**Coverage Universe: Jayaram, Arun**: Anadarko Petroleum (APC), Antero (AR), Apache Corp (APA), Chesapeake Energy (CHK), Cimarex (XEC), Concho Resources (CXO), Continental Resources (CLR), Devon Energy (DVN), EOG Resources (EOG), EP Energy (EPEG), EQT Corp (EQT), Encana Corporation (ECA), Hess (HES), Marathon (MRO), Montage Resources Corp (MR), Murphy (MUR), Noble Energy (NBL), Pioneer Natural Resources (PXD), Range Resources (RRC), Seven Generations Energy Ltd. (VII.TO), Southwestern Energy (SWN), Vermilion Energy, Inc. (VET.TO)

**J.P. Morgan Equity Research Ratings Distribution, as of July 06, 2019**

| | Overweight (buy) | Neutral (hold) | Underweight (sell) |
|---|---|---|---|
| J.P. Morgan Global Equity Research Coverage | 45% | 41% | 14% |
| IB clients* | 52% | 49% | 36% |
| JPMS Equity Research Coverage | 42% | 44% | 14% |
| IB clients* | 76% | 65% | 56% |

*Percentage of subject companies within each of the "buy," "hold" and "sell" categories for which J.P. Morgan has provided investment banking services within the previous 12 months.
For purposes only of FINRA ratings distribution rules, our Overweight rating falls into a buy rating category; our Neutral rating falls into a hold rating category; and our Underweight rating falls into a sell rating category. Please note that stocks with an NR designation are not included in the table above. This information is current as of the end of the most recent calendar quarter.

**Equity Valuation and Risks:** For valuation methodology and risks associated with covered companies or price targets for covered companies, please see the most recent company-specific research report at http://www.jpmorganmarkets.com, contact the primary analyst

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

**North America Equity Research**
05 August 2019

J.P.Morgan

or your J.P. Morgan representative, or email research.disclosure.inquiries@jpmorgan.com. For material information about the proprietary models used, please see the Summary of Financials in company-specific research reports and the Company Tearsheets, which are available to download on the company pages of our client website, http://www.jpmorganmarkets.com. This report also sets out within it the material underlying assumptions used.

**Analysts' Compensation:** The research analysts responsible for the preparation of this report receive compensation based upon various factors, including the quality and accuracy of research, client feedback, competitive factors, and overall firm revenues.

## Other Disclosures

J.P. Morgan is a marketing name for investment banking businesses of JPMorgan Chase & Co. and its subsidiaries and affiliates worldwide.

All research reports made available to clients are simultaneously available on our client website, J.P. Morgan Markets. Not all research content is redistributed, e-mailed or made available to third-party aggregators. For all research reports available on a particular stock, please contact your sales representative.

Any data discrepancies in this report could be the result of different calculations and/or adjustments.

**Options and Futures related research:** If the information contained herein regards options or futures related research, such information is available only to persons who have received the proper options or futures risk disclosure documents. Please contact your J.P. Morgan Representative or visit https://www.theocc.com/components/docs/riskstoc.pdf for a copy of the Option Clearing Corporation's Characteristics and Risks of Standardized Options or http://www.finra.org/sites/default/files/Security_Futures_Risk_Disclosure_Statement_2018.pdf for a copy of the Security Futures Risk Disclosure Statement.

**Private Bank Clients:** Where you are receiving research as a client of the private banking businesses offered by JPMorgan Chase & Co. and its subsidiaries ("J.P. Morgan Private Bank"), research is provided to you by J.P. Morgan Private Bank and not by any other division of J.P. Morgan, including but not limited to the J.P. Morgan corporate and investment bank and its research division.

**Legal entity responsible for the production of research**: The legal entity identified below the name of the Reg AC research analyst who authored this report is the legal entity responsible for the production of this research. Where multiple Reg AC research analysts authored this report with different legal entities identified below their names, these legal entities are jointly responsible for the production of this research.

**Legal Entities Disclosures**
**U.S.**: JPMS is a member of NYSE, FINRA, SIPC and the NFA. JPMorgan Chase Bank, N.A. is a member of FDIC. **Canada**: J.P. Morgan Securities Canada Inc. is a registered investment dealer, regulated by the Investment Industry Regulatory Organization of Canada and the Ontario Securities Commission and is the participating member on Canadian exchanges. **U.K.**: JPMorgan Chase N.A., London Branch, is authorised by the Prudential Regulation Authority and is subject to regulation by the Financial Conduct Authority and to limited regulation by the Prudential Regulation Authority. Details about the extent of our regulation by the Prudential Regulation Authority are available from J.P. Morgan on request. J.P. Morgan Securities plc (JPMS plc) is a member of the London Stock Exchange and is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority. Registered in England & Wales No. 2711006. Registered Office 25 Bank Street, London, E14 5JP. **Germany**: This material is distributed in Germany by J.P. Morgan Securities plc, Frankfurt Branch which is regulated by the Bundesanstalt für Finanzdienstleistungsaufsich and also by J.P. Morgan AG (JPM AG) which is a member of the Frankfurt stock exchange and is regulated by the Federal Financial Supervisory Authority (BaFin), JPM AG is a company incorporated in the Federal Republic of Germany with registered office at Taunustor 1, 60310 Frankfurt am Main, the Federal Republic of Germany. **South Africa**: J.P. Morgan Equities South Africa Proprietary Limited is a member of the Johannesburg Securities Exchange and is regulated by the Financial Services Board. **Hong Kong**: J.P. Morgan Securities (Asia Pacific) Limited (CE number AAJ321) is regulated by the Hong Kong Monetary Authority and the Securities and Futures Commission in Hong Kong and/or J.P. Morgan Broking (Hong Kong) Limited (CE number AAB027) is regulated by the Securities and Futures Commission in Hong Kong. **Korea**: This material is issued and distributed in Korea by or through J.P. Morgan Securities (Far East) Limited, Seoul Branch, which is a member of the Korea Exchange(KRX) and is regulated by the Financial Services Commission (FSC) and the Financial Supervisory Service (FSS). **Australia**: J.P. Morgan Securities Australia Limited (JPMSAL) (ABN 61 003 245 234/AFS Licence No: 238066) is regulated by ASIC and is a Market, Clearing and Settlement Participant of ASX Limited and CHI-X. **Taiwan**: J.P. Morgan Securities (Taiwan) Limited is a participant of the Taiwan Stock Exchange (company-type) and regulated by the Taiwan Securities and Futures Bureau. **India:** J.P. Morgan India Private Limited (Corporate Identity Number - U67120MH1992FTC068724), having its registered office at J.P. Morgan Tower, Off. C.S.T. Road, Kalina, Santacruz - East, Mumbai – 400098, is registered with Securities and Exchange Board of India (SEBI) as a 'Research Analyst' having registration number INH000001873. J.P. Morgan India Private Limited is also registered with SEBI as a member of the National Stock Exchange of India Limited and the Bombay Stock Exchange Limited (SEBI Registration Number – INZ000239730) and as a Merchant Banker (SEBI Registration Number - MB/INM000002970). Telephone: 91-22-6157 3000, Facsimile: 91-22-6157 3990 and Website: www.jpmipl.com. For non local research reports, this material is not distributed in India by J.P. Morgan India Private Limited. **Thailand**: This material is issued and distributed in Thailand by JPMorgan Securities (Thailand) Ltd., which is a member of the Stock Exchange of Thailand and is regulated by the Ministry of Finance and the Securities and Exchange Commission and its registered address is 3rd Floor, 20 North Sathorn Road, Silom, Bangrak, Bangkok 10500. **Indonesia**: PT J.P. Morgan Sekuritas Indonesia is a member of the Indonesia Stock Exchange and is regulated by the OJK a.k.a. BAPEPAM LK. **Philippines**: J.P. Morgan Securities Philippines Inc. is a Trading Participant of the Philippine Stock Exchange and a member of the Securities Clearing Corporation of the Philippines and the Securities Investor Protection Fund. It is regulated by the Securities and Exchange Commission. **Brazil**: Banco J.P. Morgan S.A. is regulated by the Comissao de Valores Mobiliarios (CVM) and by the Central Bank of Brazil. **Mexico**: J.P. Morgan Casa de Bolsa, S.A. de C.V., J.P. Morgan Grupo Financiero is a member of the Mexican Stock Exchange and authorized to act as a broker dealer by the National Banking and Securities Exchange Commission. **Singapore:** This material is issued and distributed in Singapore by or through J.P. Morgan Securities Singapore Private Limited (JPMSS) [MCI (P) 058/04/2019 and Co. Reg. No.: 199405335R], which is a member of the Singapore Exchange Securities Trading Limited and/or JPMorgan Chase Bank, N.A., Singapore branch (JPMCB Singapore) [MCI (P) 046/09/2018], both of which are regulated by the Monetary Authority of Singapore. This material is issued and distributed in Singapore only to accredited investors, expert investors and institutional investors, as defined in Section 4A of the Securities and Futures Act, Cap. 289 (SFA). This material is not intended to be issued or distributed to any retail investors or

20

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

**North America Equity Research**
05 August 2019

J.P.Morgan

any other investors that do not fall into the classes of "accredited investors," "expert investors" or "institutional investors," as defined under Section 4A of the SFA. Recipients of this document are to contact JPMSS or JPMCB Singapore in respect of any matters arising from, or in connection with, the document. **Japan**: JPMorgan Securities Japan Co., Ltd. and JPMorgan Chase Bank, N.A., Tokyo Branch are regulated by the Financial Services Agency in Japan. **Malaysia**: This material is issued and distributed in Malaysia by JPMorgan Securities (Malaysia) Sdn Bhd (18146-X) which is a Participating Organization of Bursa Malaysia Berhad and a holder of Capital Markets Services License issued by the Securities Commission in Malaysia. **Pakistan**: J. P. Morgan Pakistan Broking (Pvt.) Ltd is a member of the Karachi Stock Exchange and regulated by the Securities and Exchange Commission of Pakistan. **Saudi Arabia**: J.P. Morgan Saudi Arabia Ltd. is authorized by the Capital Market Authority of the Kingdom of Saudi Arabia (CMA) to carry out dealing as an agent, arranging, advising and custody, with respect to securities business under licence number 35-07079 and its registered address is at 8th Floor, Al-Faisaliyah Tower, King Fahad Road, P.O. Box 51907, Riyadh 11553, Kingdom of Saudi Arabia. **Dubai**: JPMorgan Chase Bank, N.A., Dubai Branch is regulated by the Dubai Financial Services Authority (DFSA) and its registered address is Dubai International Financial Centre - Building 3, Level 7, PO Box 506551, Dubai, UAE. **Russia**: CB J.P. Morgan Bank International LLC is regulated by the Central Bank of Russia. **Argentina:** JPMorgan Chase Bank Sucursal Buenos Aires is regulated by Banco Central de la República Argentina ("BCRA"- Central Bank of Argentina) and Comisión Nacional de Valores ("CNV"- Argentinian Securities Commission")

**Country and Region Specific Disclosures**
**U.K. and European Economic Area (EEA):** Unless specified to the contrary, issued and approved for distribution in the U.K. and the EEA by JPMS plc. Investment research issued by JPMS plc has been prepared in accordance with JPMS plc's policies for managing conflicts of interest arising as a result of publication and distribution of investment research. Many European regulators require a firm to establish, implement and maintain such a policy. Further information about J.P. Morgan's conflict of interest policy and a description of the effective internal organisations and administrative arrangements set up for the prevention and avoidance of conflicts of interest is set out at the following link https://www.jpmorgan.com/jpmpdf/1320742677360.pdf. This report has been issued in the U.K. only to persons of a kind described in Article 19 (5), 38, 47 and 49 of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (all such persons being referred to as "relevant persons"). This document must not be acted on or relied on by persons who are not relevant persons. Any investment or investment activity to which this document relates is only available to relevant persons and will be engaged in only with relevant persons. In other EEA countries, the report has been issued to persons regarded as professional investors (or equivalent) in their home jurisdiction. **Australia:** This material is issued and distributed by JPMSAL in Australia to "wholesale clients" only. This material does not take into account the specific investment objectives, financial situation or particular needs of the recipient. The recipient of this material must not distribute it to any third party or outside Australia without the prior written consent of JPMSAL. For the purposes of this paragraph the term "wholesale client" has the meaning given in section 761G of the Corporations Act 2001. J.P. Morgan's research coverage universe spans listed securities across the ASX All Ordinaries index, securities listed on offshore markets, unlisted issuers and investment products which Research management deem to be relevant to the investor base from time to time. J.P. Morgan seeks to cover companies of relevance to the domestic and international investor base across all GIC sectors, as well as across a range of market capitalisation sizes. **Germany:** This material is distributed in Germany by J.P. Morgan Securities plc, Frankfurt Branch which is regulated by the Bundesanstalt für Finanzdienstleistungsaufsicht. **Korea:** This report may have been edited or contributed to from time to time by affiliates of J.P. Morgan Securities (Far East) Limited, Seoul Branch. **Singapore:** As at the date of this report, JPMSS is a designated market maker for certain structured warrants listed on the Singapore Exchange where the underlying securities may be the securities discussed in this report. Arising from its role as designated market maker for such structured warrants, JPMSS may conduct hedging activities in respect of such underlying securities and hold or have an interest in such underlying securities as a result. The updated list of structured warrants for which JPMSS acts as designated market maker may be found on the website of the Singapore Exchange Limited: http://www.sgx.com. In addition, JPMSS and/or its affiliates may also have an interest or holding in any of the securities discussed in this report – please see the Important Disclosures section above. For securities where the holding is 1% or greater, the holding may be found in the Important Disclosures section above. For all other securities mentioned in this report, JPMSS and/or its affiliates may have a holding of less than 1% in such securities and may trade them in ways different from those discussed in this report. Employees of JPMSS and/or its affiliates not involved in the preparation of this report may have investments in the securities (or derivatives of such securities) mentioned in this report and may trade them in ways different from those discussed in this report. **Taiwan**: Research relating to equity securities is issued and distributed in Taiwan by J.P. Morgan Securities (Taiwan) Limited, subject to the license scope and the applicable laws and the regulations in Taiwan. According to Paragraph 2, Article 7-1 of Operational Regulations Governing Securities Firms Recommending Trades in Securities to Customers (as amended or supplemented) and/or other applicable laws or regulations, please note that the recipient of this material is not permitted to engage in any activities in connection with the material which may give rise to conflicts of interests, unless otherwise disclosed in the "Important Disclosures" in this material. **India:** For private circulation only, not for sale. **Pakistan:** For private circulation only, not for sale. **New Zealand:** This material is issued and distributed by JPMSAL in New Zealand only to "wholesale clients" (as defined in the Financial Advisers Act 2008). The recipient of this material must not distribute it to any third party or outside New Zealand without the prior written consent of JPMSAL. **Canada:** This report is distributed in Canada by or on behalf of J.P.Morgan Securities Canada Inc. The information contained herein is not, and under no circumstances is to be construed as an offer to sell securities described herein, or solicitation of an offer to buy securities described herein, in Canada or any province or territory thereof. The information contained herein is under no circumstances to be construed as investment advice in any province or territory of Canada and is not tailored to the needs of the recipient. **Dubai:** This report has been issued to persons regarded as professional clients as defined under the DFSA rules. **Brazil:** Ombudsman J.P. Morgan: 0800-7700847 / ouvidoria.jp.morgan@jpmorgan.com.

**General:** Additional information is available upon request. Information has been obtained from sources believed to be reliable but JPMorgan Chase & Co. or its affiliates and/or subsidiaries (collectively J.P. Morgan) do not warrant its completeness or accuracy except with respect to any disclosures relative to JPMS and/or its affiliates and the analyst's involvement with the issuer that is the subject of the research. All pricing is indicative as of the close of market for the securities discussed, unless otherwise stated. Opinions and estimates constitute our judgment as of the date of this material and are subject to change without notice. Past performance is not indicative of future results. This material is not intended as an offer or solicitation for the purchase or sale of any financial instrument. The opinions and recommendations herein do not take into account individual client circumstances, objectives, or needs and are not intended as recommendations of particular securities, financial instruments or strategies to particular clients. The recipient of this report must make its own independent decisions regarding any securities or financial instruments mentioned herein. JPMS distributes in the U.S. research published by non-U.S. affiliates and accepts responsibility for its contents. Periodic updates may be provided on companies/industries based on company specific developments or announcements, market conditions or any other publicly available information. Clients should contact analysts and execute transactions through a J.P. Morgan subsidiary or affiliate in their home jurisdiction unless governing law permits otherwise.

"Other Disclosures" last revised July 20, 2019.

21

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

**North America Equity Research**
05 August 2019

J.P.Morgan

**Copyright 2019 JPMorgan Chase & Co. All rights reserved. This report or any portion hereof may not be reprinted, sold or redistributed without the written consent of J.P. Morgan.**

J.P.Morgan

Completed     05 Aug 2019 05:31 AM EDT

Disseminated 05 Aug 2019 05:31 AM EDT

For the exclusive use of Christopher Frasca (CFrasca@labaton.com) at Labaton Sucharow LLP